**Fill in this information to identify the case:**

Debtor name      **GA Paving, LLC**

United States Bankruptcy Court for the:   NORTHERN DISTRICT OF ILLINOIS

Case number (if known)   **19-21753**

☐ Check if this is an
amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐ *Schedule H: Codebtors* (Official Form 206H)
☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐ Amended *Schedule*
☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  _____         X _____
                                                     Signature of individual signing on behalf of debtor

                                                **George Angelillo**
                                                Printed name

                                                _____
                                                Position or relationship to debtor

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name          **GA Paving, LLC**

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF ILLINOIS

Case number (if known)    **19-21753**

☐ Check if this is an
   amended filing

## Official Form 206A/B

## Schedule A/B: Assets - Real and Personal Property                    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest.
Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties
which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts
or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write
the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an
additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset
schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the
debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
| --- | --- |

**1. Does the debtor have any cash or cash equivalents?**

☐ No.  Go to Part 2.
■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
| --- | --- | --- | --- |

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*
   Name of institution (bank or brokerage firm)          Type of account          Last 4 digits of account number

| 3.1. | **Fifth Third** | **Business checking3883** | **3883** | **$0.00** |
| --- | --- | --- | --- | --- |

4.    **Other cash equivalents** *(Identify all)*

5.    **Total of Part 1.**                                                                              **$0.00**
      Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| Part 2: | Deposits and Prepayments |
| --- | --- |

**6. Does the debtor have any deposits or prepayments?**

■ No.  Go to Part 3.
☐ Yes Fill in the information below.

| Part 3: | Accounts receivable |
| --- | --- |

**10. Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
■ Yes Fill in the information below.

11.    **Accounts receivable**

| 11a. 90 days old or less: | **16,653.00** | - | **0.00** | = .... | **$16,653.00** |
| --- | --- | --- | --- | --- | --- |
| | face amount | | doubtful or uncollectible accounts | | |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                                                    Best Case Bankruptcy

| Debtor | **GA Paving, LLC** | Case number *(If known)*  **19-21753** |
|--------|-------------------|---------------------------------------|
| | Name | |

| 11a. 90 days old or less: | **32,000.00** | - | **0.00** | = .... | **$32,000.00** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **55,358.10** | - | **0.00** | = .... | **$55,358.10** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **5,000.00** | - | **0.00** | = .... | **$5,000.00** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **67,000.00** | - | **0.00** | = .... | **$67,000.00** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **2,752.00** | - | **0.00** | = .... | **$2,752.00** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **52,000.00** | - | **0.00** | = .... | **$52,000.00** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **58,546.00** | - | **0.00** | = .... | **$58,546.00** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **26,000.00** | - | **0.00** | = .... | **$26,000.00** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | **2,019,332.44** | - | **0.00** | = .... | **$2,019,332.44** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11b. Over 90 days old: | **20,000.00** | - | **10,000.00** | =.... | **$10,000.00** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11b. Over 90 days old: | **7,000.00** | - | **3,500.00** | =.... | **$3,500.00** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 12. | **Total of Part 3.** | **$2,348,141.54** |
|---|---|---|
| | Current value on lines 11a + 11b = line 12.  Copy the total to line 82. | |

**Part 4:     Investments**

**13. Does the debtor own any investments?**

■ No.  Go to Part 5.
☐ Yes Fill in the information below.

**Part 5:     Inventory, excluding agriculture assets**

| Debtor | **GA Paving, LLC** | Case number *(If known)* **19-21753** |
|---|---|---|
| | Name | |

**18. Does the debtor own any inventory (excluding agriculture assets)?**

■ No. Go to Part 6.
☐ Yes Fill in the information below.

**Part 6:    Farming and fishing-related assets (other than titled motor vehicles and land)**

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No. Go to Part 7.
☐ Yes Fill in the information below.

**Part 7:    Office furniture, fixtures, and equipment; and collectibles**

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

■ No. Go to Part 8.
☐ Yes Fill in the information below.

**Part 8:    Machinery, equipment, and vehicles**

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.
■ Yes Fill in the information below.

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|
| 47.    **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1.    **2012 Dynapac F100100 Paver SN:<br>D007852** | **$150,000.00** | Liquidation | **$150,000.00** |
| 47.2.    **Caterpillar CT660 Truck** | **$0.00** | | **$50,000.00** |
| 48.    **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors,<br>floating homes, personal watercraft, and fishing vessels | | | |
| 49.    **Aircraft and accessories** | | | |
| 50.    **Other machinery, fixtures, and equipment (excluding farm<br>machinery and equipment)**<br>**(2) Case SR 270 Enhanced High Flow Loaders** | **$0.00** | Liquidation | **$50,000.00** |
| **See attached list of vehicles** | **$0.00** | Liquidation | **$204,000.00** |
| **See attached list of trailers** | **$0.00** | Liquidation | **$43,000.00** |
| **See attached list of Machinery** | **$0.00** | Liquidation | **$410,000.00** |

| 51. | **Total of Part 8.** | **$907,000.00** |
|---|---|---|
| | Add lines 47 through 50.  Copy the total to line 87. | |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com            Best Case Bankruptcy

| Debtor | **GA Paving, LLC** | Case number *(If known)* | **19-21753** |
|---|---|---|---|
| | Name | | |

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

■ No
☐ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

■ No
☐ Yes

**Part 9:      Real property**

54. **Does the debtor own or lease any real property?**

■ No.  Go to Part 10.
☐ Yes Fill in the information below.

**Part 10:      Intangibles and intellectual property**

59. **Does the debtor have any interests in intangibles or intellectual property?**

■ No.  Go to Part 11.
☐ Yes Fill in the information below.

**Part 11:      All other assets**

70. **Does the debtor own any other assets that have not yet been reported on this form?**
    Include all interests in executory contracts and unexpired leases not previously reported on this form.

■ No.  Go to Part 12.
☐ Yes Fill in the information below.

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Debtor | **GA Paving, LLC** | Case number *(If known)* **19-21753** |
|---|---|---|
| | Name | |

---

**Part 12:**  Summary

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** Copy line 5, Part 1 | $0.00 | |
| 81. **Deposits and prepayments.** Copy line 9, Part 2. | $0.00 | |
| 82. **Accounts receivable.** Copy line 12, Part 3. | $2,348,141.54 | |
| 83. **Investments.** Copy line 17, Part 4. | $0.00 | |
| 84. **Inventory.**  Copy line 23, Part 5. | $0.00 | |
| 85. **Farming and fishing-related assets.** Copy line 33, Part 6. | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** Copy line 43, Part 7. | $0.00 | |
| 87. **Machinery, equipment, and vehicles.** Copy line 51, Part 8. | $907,000.00 | |
| 88. **Real property.** Copy line 56, Part 9.........................................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** Copy line 66, Part 10. | $0.00 | |
| 90. **All other assets.** Copy line 78, Part 11. | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $3,255,141.54 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $3,255,141.54 |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com

**Fill in this information to identify the case:**

Debtor name   **GA Paving, LLC**

United States Bankruptcy Court for the:   NORTHERN DISTRICT OF ILLINOIS

Case number (if known)   **19-21753**

☐ Check if this is an amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy          04/19

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:**   **Income**

1. **Gross revenue from business**

   ☐ None.

   | Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
   |---|---|---|
   | **For prior year:**<br>From **1/01/2018** to **12/31/2018** | ■ Operating a business<br>☐ Other _____ | **$12,067,335.00** |
   | **For year before that:**<br>From **1/01/2017** to **12/31/2017** | ■ Operating a business<br>☐ Other _____ | **$17,826,783.00** |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ■ None.

   | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
   |---|---|---|

**Part 2:**   **List Certain Transfers Made Before Filing for Bankruptcy**

3. **Certain payments or transfers to creditors within 90 days before filing for bankruptcy**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None.

   | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
   |---|---|---|---|
   | 3.1.   **See attached list of payments** | | $0.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

| Debtor | **GA Paving, LLC** | Case number *(if known)* **19-21753** |
|---|---|---|

**4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

■ None.

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☐ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|
| **Caterpillar Financial Services 2120 West End P.O. Box 340001 Nashville, TN 37203-0001** | | **10/15/2018** | **$50,000.00** |

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:    Legal Actions or Assignments**

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case**.**

☐ None.

| | Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | **Gallagher Materials Corp. vs. GA Paving LLC 2019 M6 5610** | **Collection** | **Circuit Court of Cook County 16501 S. Kedzie Markham, IL 60428** | ☐ Pending ☐ On appeal ☐ Concluded |

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

**Part 4:    Certain Gifts and Charitable Contributions**

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

Debtor    **GA Paving, LLC**                                    Case number *(if known)*   **19-21753**

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

## Part 5: Certain Losses

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property)*. | Dates of loss | Value of property lost |
|---|---|---|---|

## Part 6: Certain Payments or Transfers

11. **Payments related to bankruptcy**
   List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

■ None.

| Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|

12. **Self-settled trusts of which the debtor is a beneficiary**
   List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
   Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
   List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer?<br>Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

## Part 7: Previous Locations

14. **Previous addresses**
   List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy<br>From-To |
|---|---|

## Part 8: Health Care Bankruptcies

15. **Health Care bankruptcies**
   Is the debtor primarily engaged in offering services and facilities for:
   - diagnosing or treating injury, deformity, or disease, or
   - providing any surgical, psychiatric, drug treatment, or obstetric care?

Debtor    **GA Paving, LLC**                                            Case number *(if known)*  **19-21753**

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| | | |

## Part 9:    Personally Identifiable Information

16. **Does the debtor collect and retain personally identifiable information of customers?**

    ■ No.
    ☐ Yes. State the nature of the information collected and retained.

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

    ■ No. Go to Part 10.
    ☐ Yes. Does the debtor serve as plan administrator?

## Part 10:    Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

18. **Closed financial accounts**
    Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
    Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

    ■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| | | | | |

19. **Safe deposit boxes**
    List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

    ■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|
| | | | |

20. **Off-premises storage**
    List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

    ■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|
| | | | |

## Part 11:    Property the Debtor Holds or Controls That the Debtor Does Not Own

21. **Property held for another**
    List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

    ■ None

Debtor    **GA Paving, LLC**                                          Case number *(if known)*  **19-21753**

---

| **Part 12:** | **Details About Environment Information** |

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

☑ No.
☐ Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |

25. **Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☑ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|

26. **Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
☐ None

| Name and address | | Date of service<br>From-To |
|---|---|---|
| 26a.1. | **James P. Brewer**<br>**R. Pernini & Associates LLP**<br>**6440 N. Central Ave.**<br>**Chicago, IL 60646-2935** | |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

---

| Debtor | **GA Paving, LLC** | Case number *(if known)* | **19-21753** |
| --- | --- | --- | --- |

■ None

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

■ None

| Name and address | If any books of account and records are unavailable, explain why |
| --- | --- |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

■ None

| Name and address |
| --- |

27. **Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

■ No
☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
| --- | --- | --- |

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

■ No
☐ Yes. Identify below.

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

■ No
☐ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
| --- | --- | --- | --- |

31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?

■ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
| --- | --- |

32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?

☐ No
■ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the parent corporation |
| --- | --- |
| **Laborers Pension Fund (as requred by union contract)** | **EIN:** |

Debtor    **GA Paving, LLC**                                                      Case number *(if known)*    **19-21753**

---

**Part 14:**    **Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    _____

_____        **George Angelillo**
Signature of individual signing on behalf of the debtor        Printed name

Position or relationship to debtor    _____

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
■ No
☐ Yes

## GA PAVING FLEET TRACKER

### VEHICLES

| Price | FLEET # | YEAR | MAKE | MODEL | TYPE | VIN # | PLATE # | STATUS | |
|---|---|---|---|---|---|---|---|---|---|
| $9,000.00 | 12 | 2006 | FORD | F-550 | LUMBER | 1FDAF56P16GC65845 | 124846F | ACTIVE | |
| $9,000.00 | 45 | 2002 | FORD | F-550 | LUMBER | 1FDAF56F62ED28732 | 133419H | ACTIVE | |
| $10,000.00 | 46 | 2003 | FORD | F-450 | BARRICADE | 1FDXX46P03ED20734 | 119682F | ACTIVE | |
| $10,000.00 | 47 | 2005 | FORD | F-550 | TOOLBOX | 1FDAF57PP65EC45661 | 135912H | | FOR SALE |
| $5,000.00 | 50 | 2002 | FORD | F-250 | PICKUP | 1FTNF20L42ED00169 | 129436F9B | ACTIVE | FOR SALE |
| $10,000.00 | 58 | 2008 | FORD | F-350 | TOOLBOX | 1FDSF34S78ED31960 | 120553F | | FOR SALE |
| $12,000.00 | 68 | 2013 | CHEVY | 3500HD | BARRICADE | 1GB3CZCGODF2O9439 | 123689F | INACTIVE | |
| $5,000.00 | 74 | 2004 | FORD | F-250 | FLAGGER | 1FDNF20L54ED33468 | 1470769 | ACTIVE | |
| $8,000.00 | 77 | 2006 | FORD | F-550 | BARRICADE | 1FDAX56P76ED64022 | 362882 | ACTIVE | |
| $10,000.00 | 79 | 2013 | FORD | F-350 | BARRICADE | 1FDRF3G60DEA76789 | 124101F | ACTIVE | |
| $10,000.00 | 80 | 2008 | FORD | F-450 | DUMP | 1FDXX46Y58ED09829 | 124845F | ACTIVE | |
| $12,000.00 | 81 | 2013 | FORD | F-350 | BARRICADE | 1FDRF3G6XDEB10799 | 367347D | INACTIVE | |
| $6,000.00 | 84 | 2002 | FORD | F-450 | FLATBED | 1FDXF46F62EC50702 | 124844F | | FOR SALE |
| $15,000.00 | 87 | 2014 | FORD | F-350 | BARRICADE | 1FDRF3G6EEA36465 | 367346D | ACTIVE | |
| $8,000.00 | 88 | 2008 | FORD | F-250 | PICKUP | 1FTNF20S08ED70505 | 1512075 | | FOR SALE |
| $8,000.00 | 90 | 1999 | FORD | F-250 | PICKUP | 1FTNF20L1XEB96277 | 1534261 | | FOR SALE |
| $8,000.00 | 94 | 2004 | FORD | F-350 | BARRICADE | 1FDSX31L34ED58082 | | | FOR SALE |
| $6,000.00 | 95 | 2008 | FORD | F-250 | PICKUP | 1FTNF20S18EE501 36 | 153426 2B | INACTIVE | |
| $15,000.00 | 97 | 2014 | FORD | F-450 | BARRICADE | 1FDTF4GY2FEA33322 | 128878F | ACTIVE | |
| $15,000.00 | 98 | 2014 | FORD | F-450 | BARRICADE | 1FDTF4GY9FEA33320 | 128879F | ACTIVE | |
| $15,000.00 | 100 | 2014 | FORD | F-450 | BARRICADE | 1FDTF4GY1FEA54252 | 128876F | ACTIVE | |
| $15,000.00 | 101 | 2014 | FORD | F-450 | BARRICADE | 1FDTF4GY4FEA65214 | 128877F | ACTIVE | |
| $7,000.00 | 103 | 2009 | FORD | F-250 | PICKUP | 1FTNF20S29EA16034 | 1704805 | | FOR SALE |
| $10,000.00 | 104 | 2015 | FORD | F-250 | PICKUP | 1FTBF2A60FEB20947 | 380518D | ACTIVE | |
| $10,000.00 | 105 | 2015 | FORD | F-250 | PICKUP | 1FBF2A69FEA53393 | 380517D | ACTIVE | |
| $10,000.00 | 109 | | FORD | E-350 | BOX | 1FDWE35LX5HA5219 | 2100907 | | FOR SALE |
| $10,000.00 | April Cobra | 2004 | FORD | F-350 | WOOD | 1FDWF36L04EC70345 | 135910H | | FOR SALE |

## GA PAVING FLEET TRACKER

## TRAILERS

| Price | YEAR | MAKE | TYPE | PLATE # | VIN # | WHEEL # | AXLE # | STATUS | |
|---|---|---|---|---|---|---|---|---|---|
| $5,000.00 | 2001 | TOWMASTER | TILT DECK | 9780TK | 4KNTT243911L62897 | 6 | 3 | | FOR SALE |
| $5,000.00 | 2006 | TRAIL KING | GRINDER | 80375TG | 1TKU0203336M046956 | 6 | 3 | | FOR SALE |
| $5,000.00 | 2010 | TRAIL KING | GRINDER | 9719TK | 1TKU020306M036398 | 6 | 3 | | FOR SALE |
| $5,000.00 | 2010 | TRAIL KING | GRINDER | 10573TK | 1TKU020317B052056 | 6 | 3 | | FOR SALE |
| $3,000.00 | 2012 | EAGLE | SKIDSTEER | 89343TE | 4FETF72020C1005712 | 4 | 2 | | FOR SALE |
| $3,000.00 | 2013 | LOAD TRAIL | TILT | 87675TE | 4ZETD2022D1038792 | 4 | 2 | GOOD | FOR SALE |
| $5,000.00 | 2014 | ECONOLINE | 10 TON HEAVY DUTY | 10382TK | 42EDPKK28E1000232 | 8 | 2 | | FOR SALE |
| $3,000.00 | 2014 | EAGLE | SKIDSTEER | 94261TE | 4ETF72025E1005952 | 4 | 2 | INACTIVE | |
| $3,000.00 | 2013 | EAGLE | SKIDSTEER | 94259TE | 4ETF72022D1005938 | 4 | 2 | ACTIVE | |
| $3,000.00 | 2013 | LOAD TRAIL | TILT DECK | 48028TE | 4ZETD2022D1038792 | 4 | 2 | ACTIVE | |
| $3,000.00 | 2017 | CARGO MATE | E-SERIES (ENCLOSED) | 5043NH | 5NHUEH217IN093236 | 2 | 1 | ACTIVE | FOR SALE |

# GA PAVING FLEET TRACKER

MACHINES

| Price | YEAR | MAKE | MODEL | TYPE | VIN # | HOURS | |
|---|---|---|---|---|---|---|---|
| $100,000.00 | 2012 | Dynapac | F1000W | RUBBER-TIRE PAVER | 10002O0OV0D007852 | | |
| $30,000.00 | 2017 | CASE | SR270 | SKIDSTEER | NHM43012.0 | 585.9 HRS | |
| $30,000.00 | 2017 | CASE | SR270 | SKIDSTEER | NHM43012.1 | 613.4 HRS | |
| $20,000.00 | 2011 | BOBCAT | S750 | SKIDSTEER | A3P21.2318 | 3001.2 HRS | |
| $20,000.00 | 2013 | BOBCAT | S770 | SKIDSTEER | A3P41.3093 | 3388.2 HRS | |
| $25,000.00 | 2009 | DYNAPAC | CC3224 | ROLLER (10 TON) | 10000315T0A003831 | | |
| $25,000.00 | 2014 | DYNAPAC | CC1300 | ROLLER (5 TON) | 10000334C0A014170 | | |
| $10,000.00 | 2013 | LEEBOY | L250 TACK TANK | PRIME KETTLE (BLACK) | 1B9AA11113E13095565 | | |
| $10,000.00 | 2013 | LEEBOY | L250 TACK TANK | PRIME KETTLE (YELLOW) | 1B9AA11116D13099333 | | |
| $50,000.00 | 2013 | LEEBOY | 8816B | TRACK PAVER | 58636 | 1115 HRS | FOR SALE |
| $30,000.00 | 2004 | LEEBOY | 8816 | TRACK PAVER | 45967 | | FOR SALE |
| $30,000.00 | 2009 | DYNAPAC | CCS24HF | ROLLER (13 TON) | 1000032.2C0A008070 | 3416 HRS | FOR SALE |
| $30,000.00 | 2009 | DYNAPAC | CC3224 | ROLLER (10 TON) | | | FOR SALE |

# Assets by Classification - 1065

GA PAVING LLC    45-491667

12/31/2018

***** indicates DISPOSED

| Item No. | Description of Property | Date Placed In Service | Asset Code | Business Use % | Cost or Other Basis | Sec 179 Deduction | Credit | Special Allowance | Salvage Value | Recovery Basis | Recovery Period | Method | Convention Code | Prior Accum. Deprec. | 179 Bonus | 2018 Deprec. | 2018 Accum. Deprec. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WELDING TOOL | 5/16/2014 | F-10 | 100.00% | 418,025 | 0 | | 209,013 | 0 | 209,012 | 7 | 200DB | HY | 352,730 | | 18,665 | 371,395 |
| | EQUIPMENT | 5/22/2014 | F-10 | 100.00% | 1,203 | 0 | | 602 | 0 | 601 | 7 | 200DB | HY | 1,015 | | 54 | 1,259 |
| | EQUIPMENT | 6/5/2014 | F-10 | 100.00% | 12,809 | 0 | | 6,405 | 0 | 6,404 | 7 | 200DB | HY | 10,808 | | 572 | 11,380 |
| | EQUIPMENT | 6/13/2014 | F-10 | 100.00% | 1,027 | 863 | | 82 | 0 | 82 | 7 | 200DB | HY | 1,001 | | 7 | 1,008 |
| | EQUIPMENT | 6/20/2014 | F-10 | 100.00% | 1,217 | 1,217 | | 0 | 0 | 0 | 7 | 200DB | HY | 1,217 | | 0 | 1,217 |
| | EQUIPMENT | 6/24/2014 | F-10 | 100.00% | 557 | 557 | | 0 | 0 | 0 | 7 | 200DB | HY | 557 | | 0 | 557 |
| | EQUIPMENT | 7/10/2014 | F-10 | 100.00% | 1,254 | 0 | | 627 | 0 | 627 | 7 | 200DB | HY | 1,059 | | 56 | 1,115 |
| | EQUIPMENT | 7/22/2014 | F-10 | 100.00% | 1,310 | 1,310 | | 0 | 0 | 0 | 7 | 200DB | HY | 1,310 | | 0 | 1,310 |
| | EQUIPMENT | 7/29/2014 | F-10 | 100.00% | 2,880 | 2,880 | | 0 | 0 | 0 | 7 | 200DB | HY | 2,880 | | 0 | 2,880 |
| | EQUIPMENT | 7/31/2014 | F-10 | 100.00% | 14,040 | 0 | | 7,020 | 0 | 7,020 | 7 | 200DB | HY | 11,847 | | 627 | 14,474 |
| | EQUIPMENT | 7/31/2014 | F-10 | 100.00% | 16,560 | 0 | | 8,280 | 0 | 8,280 | 7 | 200DB | HY | 13,973 | | 739 | 14,712 |
| | EQUIPMENT | 8/4/2014 | F-10 | 100.00% | 352,926 | 0 | | 176,463 | 0 | 176,462 | 7 | 200DB | HY | 297,798 | | 15,758 | 313,556 |
| | EQUIPMENT | 8/21/2014 | F-10 | 100.00% | 1,254 | 1,254 | | 0 | 0 | 0 | 7 | 200DB | HY | 1,254 | | 0 | 1,254 |
| | EQUIPMENT | 8/31/2014 | F-10 | 100.00% | 12,880 | 12,880 | | 0 | 0 | 0 | 7 | 200DB | HY | 12,880 | | 0 | 12,880 |
| | EQUIPMENT | 8/31/2014 | F-10 | 100.00% | 2,340 | 2,340 | | 0 | 0 | 0 | 7 | 200DB | HY | 2,340 | | 0 | 2,340 |
| | EQUIPMENT | 8/31/2014 | F-10 | 100.00% | 5,590 | 5,590 | | 0 | 0 | 0 | 7 | 200DB | HY | 5,590 | | 0 | 5,590 |
| | EQUIPMENT | 8/31/2014 | F-10 | 100.00% | 4,628 | 4,628 | | 0 | 0 | 0 | 7 | 200DB | HY | 4,628 | | 0 | 4,628 |
| | EQUIPMENT | 8/31/2014 | F-10 | 100.00% | 1,796 | 1,796 | | 0 | 0 | 0 | 7 | 200DB | HY | 1,796 | | 0 | 1,796 |
| | EQUIPMENT | 8/31/2014 | F-10 | 100.00% | 2,925 | 2,925 | | 0 | 0 | 0 | 7 | 200DB | HY | 2,925 | | 0 | 2,925 |
| | EQUIPMENT | 8/31/2014 | F-10 | 100.00% | 36,746 | 36,746 | | 0 | 0 | 0 | 7 | 200DB | HY | 36,746 | | 0 | 36,746 |
| | EQUIPMENT | 9/1/2014 | F-10 | 100.00% | 2,632 | 2,632 | | 0 | 0 | 0 | 7 | 200DB | HY | 2,632 | | 0 | 2,632 |
| | EQUIPMENT | 9/23/2014 | F-10 | 100.00% | 2,760 | 2,760 | | 0 | 0 | 0 | 7 | 200DB | HY | 2,760 | | 0 | 2,760 |
| | EQUIPMENT | 9/26/2014 | F-10 | 100.00% | 12,000 | 12,000 | | 0 | 0 | 0 | 7 | 200DB | HY | 12,000 | | 0 | 12,000 |
| | EQUIPMENT | 9/26/2014 | F-10 | 100.00% | 1,218 | 1,218 | | 0 | 0 | 0 | 7 | 200DB | HY | 1,218 | | 0 | 1,218 |
| | EQUIPMENT | 9/26/2014 | F-10 | 100.00% | 2,252 | 2,252 | | 0 | 1 | 0 | 7 | 200DB | HY | 2,252 | | 0 | 2,252 |
| | EQUIPMENT | 9/29/2014 | F-10 | 100.00% | 21,022 | 21,021 | | 0 | 1 | 0 | 7 | 200DB | HY | 21,021 | | 0 | 21,021 |
| | EQUIPMENT | 9/30/2014 | F-10 | 100.00% | 10,800 | 10,800 | | 0 | 0 | 0 | 7 | 200DB | HY | 10,800 | | 0 | 10,800 |
| | EQUIPMENT | 10/3/2014 | F-10 | 100.00% | 2,048 | 2,048 | | 0 | 0 | 0 | 7 | 200DB | HY | 2,048 | | 0 | 2,048 |
| | EQUIPMENT | 10/13/2014 | F-10 | 100.00% | 1,671 | 1,671 | | 0 | 0 | 0 | 7 | 200DB | HY | 1,671 | | 0 | 1,671 |
| | EQUIPMENT | 10/15/2014 | F-10 | 100.00% | 50,000 | 50,000 | | 0 | 0 | 0 | 7 | 200DB | HY | 50,000 | | 0 | 50,000 |
| | EQUIPMENT | 11/30/2014 | F-10 | 100.00% | 1,265 | 1,265 | | 0 | 1 | 0 | 7 | 200DB | HY | 1,285 | | 0 | 1,285 |
| | EQUIPMENT | 12/3/2014 | F-10 | 100.00% | 2,981 | 2,981 | | 0 | 0 | 0 | 7 | 200DB | HY | 2,981 | | 0 | 2,981 |
| | EQUIPMENT | 12/12/2014 | F-10 | 100.00% | 447 | 447 | | 0 | 0 | 0 | 7 | 200DB | HY | 447 | | 0 | 447 |
| | EQUIPMENT | 12/12/2014 | F-10 | 100.00% | 2,981 | 2,981 | | 0 | 0 | 0 | 7 | 200DB | HY | 2,980 | | 0 | 2,980 |
| | EQUIPMENT | 12/12/2014 | F-10 | 100.00% | 2,979 | 2,979 | | 0 | 1 | 0 | 7 | 200DB | HY | 2,760 | | 0 | 2,760 |
| | EQUIPMENT | 12/17/2014 | F-10 | 100.00% | 2,760 | 2,760 | | 0 | 0 | 0 | 7 | 200DB | HY | 2,760 | | 0 | 2,760 |
| | EQUIPMENT | 12/18/2014 | F-10 | 100.00% | 11,880 | 11,880 | | 0 | 0 | 0 | 7 | 200DB | HY | 11,880 | | 0 | 11,880 |
| | EQUIPMENT | 12/19/2014 | F-10 | 100.00% | 48,101 | 48,101 | | 0 | 0 | 0 | 7 | 200DB | HY | 48,101 | | 0 | 48,101 |
| | EQUIPMENT | 12/22/2014 | F-10 | 100.00% | 3,110 | 3,110 | | 0 | 0 | 0 | 7 | 200DB | HY | 3,110 | | 0 | 3,110 |
| | EQUIPMENT | 12/22/2014 | F-10 | 100.00% | 3,600 | 3,600 | | 0 | 0 | 0 | 7 | 200DB | HY | 3,600 | | 0 | 3,600 |
| | EQUIPMENT | 1/1/2015 | F-10 | 100.00% | 50,700 | 50,700 | | 0 | 0 | 0 | 7 | 200DB | HY | 50,700 | | 0 | 50,700 |
| | 2014 LEEBOY 8500 PAVER # | 1/1/2015 | F-10 | 100.00% | 118,400 | 0 | | 59,200 | 0 | 59,200 | 7 | 200DB | HY | 92,512 | | 7,394 | 99,906 |
| | 2013 ███ LOADER ███ | 1/1/2015 | F-10 | 100.00% | 76,080 | 69,538 | | 3,271 | 0 | 3,271 | 7 | 200DB | HY | 74,679 | | 409 | 75,088 |
| | ███ | 1/12/2015 | F-10 | 100.00% | 30,360 | 30,360 | | 0 | 0 | 0 | 7 | 200DB | HY | 30,360 | | 0 | 30,360 |
| | ███ | 1/12/2015 | F-10 | 100.00% | 26,203 | 26,203 | | 0 | 0 | 0 | 7 | 200DB | HY | 26,203 | | 0 | 26,203 |
| | ███ | 4/2/2015 | F-10 | 100.00% | 0 | 0 | | 0 | 0 | 0 | 7 | 200DB | HY | 0 | | 0 | 0 |
| | 2005 ███ | 4/7/2015 | F-10 | 100.00% | 2,515 | 2,515 | | 0 | 0 | 0 | 7 | 200DB | HY | 2,515 | | 0 | 2,515 |
| | ███ | 4/17/2015 | F-10 | 100.00% | 1,270 | 1,270 | | 0 | 0 | 0 | 7 | 200DB | HY | 1,270 | | 0 | 1,270 |
| | ███ | 5/11/2015 | F-10 | 100.00% | 50,025 | 50,025 | | 0 | 0 | 0 | 7 | 200DB | HY | 50,025 | | 0 | 50,025 |
| | 2012 DYNAPAC CC624HF #8 | 8/5/2015 | F-10 | 100.00% | 82,274 | 82,274 | | 0 | 0 | 0 | 7 | 200DB | HY | 82,274 | | 0 | 82,274 |

## Assets by Classification - 1065

GA PAVING LLC   45-4491667

12/31/2018

| Item No. | Description of Property | Date Placed In Service | Asset Code | Business Use % | Cost or Other Basis | Sec. 179 Deduction | Credit | Special Allowance | Salvage Value | Recovery Basis | Recovery Period | Method | Convention Code | Prior Accum. Deprec. 179 Bonus | 2018 Deprec. | 2018 Accum. Deprec. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | *** indicates DISPOSED | | | | | | | | | | | | | | | |
| | 3 WATER KITS | 4/5/2013 | F-10 | 100.00% | 4,742 | 4,752 | 0 | 0 | 0 | 0 | 7 | 200DB | MQ2 | 4,752 | 0 | 4,752 |
| | EQUIPT-ROLAND | 4/19/2013 | F-10 | 100.00% | 3,237 | 3,237 | 0 | 51,957 | 0 | 0 | 7 | 200DB | MQ2 | 3,237 | 0 | 3,237 |
| | EQUIPT-ROLAND | 4/22/2013 | F-10 | 100.00% | 119,800 | 15,886 | 0 | 59,500 | 0 | 0 | 7 | 200DB | MQ2 | 108,847 | 4,609 | 113,456 |
| | *** | 4/22/2013 | F-10 | 100.00% | 119,800 | | 0 | 286 | 0 | 0 | 7 | 200DB | MQ2 | 106,458 | 5,278 | 111,736 |
| | *** | 5/24/2013 | F-10 | 100.00% | 572 | | 0 | 0 | 0 | 0 | 7 | 200DB | MQ2 | 511 | 25 | 536 |
| | EQUIPT-WELLS FARGO | 6/7/2013 | F-10 | 100.00% | 135,500 | | 0 | 67,750 | 0 | 67,750 | 7 | 200DB | MQ2 | 121,218 | 6,009 | 127,227 |
| | TANDEN ROLLER #A03331 | 6/10/2013 | F-10 | 100.00% | 13,500 | | 0 | 6,750 | 0 | 6,750 | 7 | 200DB | MQ2 | 12,077 | 599 | 12,676 |
| | *** | 6/12/2013 | F-10 | 100.00% | 7,255 | | 0 | 3,628 | 0 | 3,628 | 7 | 200DB | MQ2 | 6,491 | 322 | 6,813 |
| | EQUIPT-ROLAND | 7/1/2013 | F-10 | 100.00% | 2,000 | | 0 | 1,000 | 0 | 1,000 | 7 | 200DB | MQ3 | 1,767 | 88 | 1,856 |
| | CAR LIFT | 7/17/2013 | F-10 | 100.00% | 23,305 | | 0 | 11,653 | 0 | 11,652 | 7 | 200DB | MQ3 | 20,598 | 1,031 | 21,629 |
| | EQUIPT REBUILT | 7/25/2013 | F-10 | 100.00% | 3,237 | | 0 | 1,619 | 0 | 1,618 | 7 | 200DB | MQ3 | 2,862 | 143 | 3,005 |
| | EQUIPT-ROLAND | 7/31/2013 | F-10 | 100.00% | 4,883 | | 0 | 2,442 | 0 | 2,441 | 7 | 200DB | MQ3 | 4,316 | 216 | 4,532 |
| | *** | 8/22/2013 | F-10 | 100.00% | 27,672 | | 0 | 13,836 | 0 | 13,836 | 7 | 200DB | MQ4 | 24,457 | 1,224 | 25,681 |
| | BIG DOG BRUSH | 8/30/2013 | F-10 | 100.00% | 1,986 | | 0 | 993 | 0 | 993 | 7 | 200DB | MQ3 | 1,754 | 88 | 1,842 |
| | EQUIPT-ROLAND | 9/11/2013 | F-10 | 100.00% | 3,879 | | 0 | 1,940 | 0 | 1,939 | 7 | 200DB | MQ3 | 3,429 | 172 | 3,601 |
| | BROOM BRUSH | 9/19/2013 | F-10 | 100.00% | 4,774 | | 0 | 2,387 | 0 | 2,387 | 7 | 200DB | MQ3 | 4,220 | 211 | 4,431 |
| | LEVEL PRO SYS | 9/24/2013 | F-10 | 100.00% | 8,019 | | 0 | 4,310 | 0 | 4,309 | 7 | 200DB | MQ3 | 7,518 | 381 | 7,899 |
| | EQUIPT-ROLAND | 10/10/2013 | F-10 | 100.00% | 2,038 | | 0 | 1,019 | 0 | 1,019 | 7 | 200DB | MQ4 | 1,782 | 89 | 1,871 |
| | SHARK PRESSURE WASHER | 10/11/2013 | F-10 | 100.00% | 4,098 | | 0 | 2,049 | 0 | 2,049 | 7 | 200DB | MQ4 | 3,583 | 179 | 3,762 |
| | EQUIPT-ROLAND | 10/22/2013 | F-10 | 100.00% | 10,887 | | 0 | 5,444 | 0 | 5,443 | 7 | 200DB | MQ4 | 9,521 | 475 | 9,996 |
| | EQUIPT-ROLAND | 10/30/2013 | F-10 | 100.00% | 1,093 | | 0 | 547 | 0 | 546 | 7 | 200DB | MQ4 | 958 | 48 | 1,006 |
| | EQUIPT-ROLAND | 10/31/2013 | F-10 | 100.00% | 56,500 | | 0 | 28,250 | 0 | 28,250 | 7 | 200DB | MQ4 | 49,410 | 2,466 | 51,876 |
| | SNOW EQUIPT | 11/15/2013 | F-10 | 100.00% | 5,180 | | 0 | 2,585 | 0 | 2,584 | 7 | 200DB | MQ4 | 4,520 | 226 | 4,746 |
| | SNOW EQUIPT | 11/22/2013 | F-10 | 100.00% | 1,380 | | 0 | 690 | 0 | 690 | 7 | 200DB | MQ4 | 1,207 | 60 | 1,267 |
| | LEE BOY | 11/27/2013 | F-10 | 100.00% | 54,900 | | 0 | 27,450 | 0 | 27,450 | 7 | 200DB | MQ4 | 48,009 | 2,396 | 50,405 |
| | EQUIPT-ROLAND | 12/2/2013 | F-10 | 100.00% | 1,754 | | 0 | 877 | 0 | 877 | 7 | 200DB | MQ4 | 1,534 | 77 | 1,611 |
| | EQUIPT-ROLAND | 12/22/2013 | F-10 | 100.00% | 3,385 | | 0 | 1,693 | 0 | 1,692 | 7 | 200DB | MQ4 | 2,960 | 148 | 3,108 |
| | SNOW BLOWER | 12/16/2013 | F-10 | 100.00% | 682 | | 0 | 341 | 0 | 341 | 7 | 200DB | MQ4 | 596 | 30 | 626 |
| | SNOW EQUIPT | 12/17/2013 | F-10 | 100.00% | 675 | | 0 | 338 | 0 | 337 | 7 | 200DB | MQ4 | 590 | 29 | 619 |
| | EQUIPT | 12/31/2013 | F-10 | 100.00% | 2,340 | | 0 | 1,170 | 0 | 1,170 | 7 | 200DB | MQ4 | 2,046 | 102 | 2,148 |
| | EQUIPT | 1/7/2014 | F-10 | 100.00% | 7,268 | | 0 | 3,634 | 0 | 3,634 | 7 | 200DB | MQ1 | 6,356 | 317 | 6,673 |
| | AIR COMPRESSOR | 12/31/2013 | F-10 | 100.00% | 110,375 | | 0 | 55,188 | 0 | 55,187 | 7 | 200DB | MQ4 | 93,134 | 4,928 | 98,062 |
| | EQUIPT | 1/20/2014 | F-10 | 100.00% | 15,721 | | 0 | 7,861 | 0 | 7,860 | 7 | 200DB | HY | 13,266 | 702 | 13,968 |
| | EQUIPT | 12/21/2014 | F-10 | 100.00% | 51,300 | | 0 | 25,650 | 0 | 25,650 | 7 | 200DB | HY | 43,287 | 2,291 | 45,578 |
| | EQUIPT | 1/21/20.. | F-10 | 100.00% | 38,735 | | 0 | 19,368 | 0 | 19,367 | 7 | 200DB | HY | 32,685 | 1,730 | 34,415 |
| | EQUIPT | 1/21/20... | F-10 | 100.00% | 16,596 | | 0 | 8,298 | 0 | 8,298 | 7 | 200DB | HY | 14,003 | 741 | 14,744 |
| | ARROW BOARD | 1/31/2014 | F-10 | 100.00% | 5,490 | | 0 | 2,745 | 0 | 2,745 | 7 | 200DB | HY | 4,632 | 245 | 4,877 |
| | EQUIPT | 3/12/2014 | F-10 | 100.00% | 1,500 | | 0 | 750 | 0 | 760 | 7 | 200DB | HY | 1,266 | 67 | 1,333 |
| | *** | 3/18/2014 | F-10 | 100.00% | 1,369 | | 0 | 685 | 0 | 684 | 7 | 200DB | HY | 1,156 | 61 | 1,217 |
| | EQUIPT | 3/18/2014 | F-10 | 100.00% | 1,239 | | 0 | 620 | 0 | 619 | 7 | 200DB | HY | 1,046 | 55 | 1,101 |
| | *** | 3/18/2014 | F-10 | 100.00% | 1,840 | | 0 | 920 | 0 | 920 | 7 | 200DB | HY | 1,552 | 82 | 1,634 |
| | EQUIPT | 3/19/2014 | F-10 | 100.00% | 3,833 | | 0 | 1,917 | 0 | 1,916 | 7 | 200DB | HY | 3,234 | 171 | 3,405 |
| | *** | 3/19/2014 | F-10 | 100.00% | 1,329 | | 0 | 665 | 0 | 664 | 7 | 200DB | HY | 1,122 | 59 | 1,181 |
| | EQUIPT | 3/27/2014 | F-10 | 100.00% | 1,254 | | 0 | 627 | 0 | 627 | 7 | 200DB | HY | 1,059 | 56 | 1,115 |
| | EQUIPT | 3/31/2014 | F-10 | 100.00% | 3,651 | | 0 | 1,826 | 0 | 1,825 | 7 | 200DB | HY | 3,081 | 163 | 3,244 |
| | EQUIPT | 3/31/2014 | F-10 | 100.00% | 1,951 | | 0 | 976 | 0 | 975 | 7 | 200DB | HY | 1,647 | 87 | 1,734 |
| | EQUIPT | 3/31/2014 | F-10 | 100.00% | 1,838 | | 0 | 919 | 0 | 919 | 7 | 200DB | HY | 1,551 | 82 | 1,633 |
| | EQUIPT | 4/22/2014 | F-10 | 100.00% | 2,300 | | 0 | 1,150 | 0 | 1,150 | 7 | 200DB | HY | 1,941 | 103 | 2,044 |
| | EQUIPT | 4/23/2014 | F-10 | 100.00% | 2,300 | | 0 | 1,150 | 0 | 1,150 | 7 | 200DB | HY | 2,126 | 113 | 2,239 |
| | EQUIPT | 4/25/2014 | F-10 | 100.00% | 1,266 | | 0 | 633 | 0 | 633 | 7 | 200DB | HY | 1,068 | 57 | 1,125 |

# Assets by Classification - 1065

GA PAVING LLC   45-4491667

12/31/2018

| Item No. | Description of Property (*** indicates DISPOSED) | Date Placed In Service | Asset Code | Business Use % | Cost or Other Basis | Sec. 179 Deduction | Credit | Special Allowance | Salvage Value | Recovery Basis | Recovery Period | Method | Conv. Code | Prior Accum. Deprec., 179 Bonus | 2018 Deprec. | 2018 Accum. Deprec. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **5-yr Computers and peripherals (listed property)** | | | | | | | | | | | | | | | | |
| | LAPTOP | 7/1/2012 | F-4 | 100.00% | 1,094 | 1,094 | 0 | 0 | 0 | 547 | 5 | 200DB | HY | 1,094 | 0 | 1,094 |
| | Total: 5-yr Computers (listed) | | | | 1,094 | 1,094 | 0 | 0 | 0 | 547 | | | | 1,094 | 0 | 1,094 |
| **7-yr General purpose tools, machinery and equipment** | | | | | | | | | | | | | | | | |
| | [redacted] | 5/1/2012 | F-10 | 100.00% | 11,500 | 11,500 | 0 | 0 | 0 | 0 | 7 | 200DB | HY | 11,500 | 0 | 11,500 |
| | [redacted] | 5/1/2012 | F-10 | 100.00% | 84,536 | 0 | 0 | 42,268 | 0 | 42,268 | 7 | 200DB | HY | 78,737 | 3,762 | 82,499 |
| | [redacted] | 5/1/2012 | F-10 | 100.00% | 1,000 | 0 | 0 | 500 | 0 | 500 | 7 | 200DB | HY | 931 | 45 | 976 |
| | [redacted] | 5/1/2012 | F-10 | 100.00% | 785 | 0 | 0 | 393 | 0 | 392 | 7 | 200DB | HY | 731 | 35 | 766 |
| | [redacted] HAMMER | 5/1/2012 | F-10 | 100.00% | 905 | 0 | 0 | 453 | 0 | 452 | 7 | 200DB | HY | 843 | 40 | 883 |
| | [redacted] | 5/1/2012 | F-10 | 100.00% | 1,900 | 0 | 0 | 950 | 0 | 950 | 7 | 200DB | HY | 1,770 | 84 | 1,854 |
| | AMIDA ARROW BOARD | 5/1/2012 | F-10 | 100.00% | 3,549 | 0 | 0 | 1,775 | 0 | 1,774 | 7 | 200DB | HY | 3,306 | 158 | 3,464 |
| | AMIDA ARROW BOARD | 5/1/2012 | F-10 | 100.00% | 1,708 | 0 | 0 | 854 | 0 | 854 | 7 | 200DB | HY | 1,590 | 77 | 1,667 |
| | [redacted] | 5/1/2012 | F-10 | 100.00% | 1,159 | 0 | 0 | 580 | 0 | 579 | 7 | 200DB | HY | 1,080 | 51 | 1,131 |
| | SKIDSTEER BUCKET | 5/20/2012 | F-10 | 100.00% | 488 | 488 | 0 | 0 | 0 | 0 | 7 | 200DB | HY | 488 | 0 | 488 |
| | HYDRAULIC BREAKER | 7/1/2012 | F-10 | 100.00% | 12,727 | 12,727 | 0 | 0 | 0 | 0 | 7 | 200DB | HY | 12,727 | 0 | 12,727 |
| | [redacted] | 5/2/2012 | F-10 | 100.00% | 3,250 | 3,250 | 0 | 0 | 0 | 0 | 7 | 200DB | HY | 3,250 | 0 | 3,250 |
| | [redacted] | 7/1/2012 | F-10 | 100.00% | 8,000 | 8,000 | 0 | 0 | 0 | 0 | 7 | 200DB | HY | 8,000 | 0 | 8,000 |
| | [redacted] | 7/1/2012 | F-10 | 100.00% | 3,200 | 3,200 | 0 | 0 | 0 | 0 | 7 | 200DB | HY | 3,200 | 0 | 3,200 |
| | SYNAPAC ROLLER CC1200 | 7/1/2012 | F-10 | 100.00% | 44,236 | 44,236 | 0 | 0 | 0 | 0 | 7 | 200DB | HY | 44,236 | 0 | 44,236 |
| | [redacted] | 7/1/2012 | F-10 | 100.00% | 50,762 | 50,762 | 0 | 0 | 0 | 0 | 7 | 200DB | HY | 50,762 | 0 | 50,762 |
| | [redacted] | 7/1/2012 | F-10 | 100.00% | 10,900 | 10,900 | 0 | 0 | 0 | 0 | 7 | 200DB | HY | 10,900 | 0 | 10,900 |
| | SWEEPSTER SKID STEER B | 7/1/2012 | F-10 | 100.00% | 3,985 | 3,985 | 0 | 0 | 0 | 0 | 7 | 200DB | HY | 3,985 | 0 | 3,985 |
| | SWEEPSTER SKID STEER B | 7/1/2012 | F-10 | 100.00% | 4,500 | 4,500 | 0 | 0 | 0 | 0 | 7 | 200DB | HY | 4,500 | 0 | 4,500 |
| | SWEEPSTER SKID STEER B | 7/1/2012 | F-10 | 100.00% | 21,800 | 21,800 | 0 | 0 | 0 | 0 | 7 | 200DB | HY | 21,800 | 0 | 21,800 |
| | ROADHOG 40" COLD PLANE | 7/1/2012 | F-10 | 100.00% | 24,500 | 24,500 | 0 | 0 | 0 | 0 | 7 | 200DB | HY | 24,500 | 0 | 24,500 |
| | [redacted] | 7/1/2012 | F-10 | 100.00% | 875 | 0 | 0 | 438 | 0 | 437 | 7 | 200DB | HY | 815 | 39 | 854 |
| | SHOP COMPRESSOR | 7/1/2012 | F-10 | 100.00% | 469 | 0 | 0 | 235 | 0 | 234 | 7 | 200DB | HY | 437 | 21 | 458 |
| | [redacted] | 7/1/2012 | F-10 | 100.00% | 121 | 0 | 0 | 61 | 0 | 60 | 7 | 200DB | HY | 113 | 5 | 118 |
| | [redacted] | 7/1/2012 | F-10 | 100.00% | 875 | 0 | 0 | 438 | 0 | 437 | 7 | 200DB | HY | 815 | 39 | 854 |
| | [redacted] | 7/1/2012 | F-10 | 100.00% | 1,313 | 0 | 0 | 657 | 0 | 656 | 7 | 200DB | HY | 1,223 | 58 | 1,281 |
| | [redacted] | 7/1/2012 | F-10 | 100.00% | 449 | 0 | 0 | 225 | 0 | 224 | 7 | 200DB | HY | 418 | 20 | 438 |
| | DIAMOND SAW | 8/8/2012 | F-10 | 100.00% | 2,278 | 0 | 0 | 1,139 | 0 | 1,139 | 7 | 200DB | HY | 2,122 | 101 | 2,223 |
| | [redacted] | 7/1/2012 | F-10 | 100.00% | 12 | 12,000 | 0 | 0 | 0 | 0 | 7 | 200DB | HY | 12,000 | 0 | 12,000 |
| | [redacted] | 8/21/2012 | F-10 | 100.00% | 575 | 0 | 0 | 288 | 0 | 287 | 7 | 200DB | HY | 536 | 25 | 561 |
| | 174405T190M HAMMER | 8/21/2012 | F-10 | 100.00% | 87,531 | 87,382 | 0 | 75 | 0 | 75 | 7 | 200DB | HY | 87,521 | 6 | 87,527 |
| | [redacted] | 9/5/2012 | F-10 | 100.00% | 880 | 0 | 0 | 440 | 0 | 440 | 7 | 200DB | HY | 820 | 39 | 859 |
| | EQUIPT | 2/25/2013 | F-10 | 100.00% | 23,900 | 23,900 | 0 | 1,139 | 0 | 1,139 | 7 | 200DB | MQ1 | 23,900 | 101 | 23,900 |
| | EQUIPT-CNH | 3/12/2013 | F-10 | 100.00% | 204,477 | 204,477 | 0 | 0 | 0 | 0 | 7 | 200DB | MQ1 | 204,477 | 0 | 204,477 |
| | EQUIPT-CNH | 3/12/2013 | F-10 | 100.00% | 7,578 | 7,578 | 0 | 0 | 0 | 0 | 7 | 200DB | MQ1 | 7,577 | 0 | 7,577 |
| | EQUIPT CNH | 3/12/2013 | F-10 | 100.00% | 6,480 | 6,480 | 0 | 0 | 0 | 0 | 7 | 200DB | MQ1 | 6,480 | 0 | 6,480 |
| | EQUIPT CNH | 3/21/2013 | F-10 | 100.00% | 29,443 | 29,443 | 0 | 0 | 0 | 0 | 7 | 200DB | MQ1 | 29,443 | 0 | 29,443 |
| | [redacted] | 3/26/2013 | F-10 | 100.00% | 1,800 | 1,800 | 0 | 0 | 0 | 0 | 7 | 200DB | MO1 | 1,800 | 0 | 1,800 |
| | [redacted] | 3/26/2013 | F-10 | 100.00% | 189,793 | 189,793 | 0 | 0 | 0 | 0 | 7 | 200DB | MO1 | 189,793 | 0 | 189,793 |
| | EQUIPT CNH | 4/22/2013 | F-10 | 100.00% | 2,425 | 2,425 | 0 | 0 | 0 | 0 | 7 | 200DB | MO2 | 2,425 | 0 | 2,425 |
| | EQUIPT CNH | 4/22/2013 | F-10 | 100.00% | 2,652 | 2,652 | 0 | 0 | 0 | 0 | 7 | 200DB | MO2 | 2,652 | 0 | 2,652 |

## Assets by Classification - 1065

GA PAVING LLC   45-4491687

12/31/2018

*** Indicates DISPOSED

| Item No. | Description of Property | Date Placed In Service | Asset Code | Business Use % | Cost or Other Basis | Sec. 179 Deduction | Credit | Special Allowance | Salvage Value | Recovery Basis | Recovery Period | Method | Convention Code | Prior Accum. Depreci. 179 Bonus | 2018 Depreci. | 2018 Accum. Depreci. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ■■■■■ | 8/15/2015 | F-10 | 100.00% | 1,000 | 1,000 | 0 | 0 | 0 | 0 | 7 | 200DB | HY | 1,000 | 0 | 1,000 |
| | DYNAPAC 84" ROLLER DEFX #0 | 9/24/2015 | F-10 | 100.00% | 73,115 | 73,115 | 0 | 0 | 0 | 0 | 7 | 200DB | HY | 73,115 | 0 | 73,115 |
| | 2015 DYNAPAC CC332HF #0 | 10/19/2015 | F-10 | 100.00% | 28,500 | 26,500 | 0 | 0 | 0 | 0 | 7 | 200DB | HY | 28,500 | 0 | 28,500 |
| | ■■■■■ | 11/30/2015 | F-10 | 100.00% | 26,500 | 26,500 | 0 | 0 | 0 | 0 | 7 | 200DB | HY | 26,500 | 0 | 26,500 |
| | ■■■■■ | 11/30/2015 | F-10 | 100.00% | | | 0 | 0 | 0 | 0 | 7 | 200DB | HY | | 0 | |
| | ■■■■■ | 11/30/2015 | F-10 | 100.00% | | | 0 | 0 | 0 | 0 | 7 | 200DB | HY | | 0 | |
| | ■■■■■ | 12/15/2015 | F-10 | 100.00% | 2,054 | | 0 | 1,027 | 0 | 1,027 | 7 | 200DB | HY | 1,606 | 128 | 1,734 |
| | **Total: 7-yr Genl purp tools, mach, equip** | | | | 3,425,073 | 1,493,916 | 0 | 963,096 | 0 | 963,062 | | | | 3,152,728 | 87,946 | 3,240,675 |
| | **7-yr Office furniture, fixtures and equipment** | | | | | | | | | | | | | | | |
| | OFFICE FURN | 11/22/2013 | F-11 | 100.00% | 8,000 | 0 | 0 | 4,000 | 0 | 4,000 | 7 | 200DB | MQ4 | 6,956 | 349 | 7,345 |
| | OFFICE FURNITURE | 2/27/2014 | F-11 | 100.00% | 8,345 | 0 | 0 | 4,173 | 0 | 4,172 | 7 | 200DB | HY | 7,042 | 373 | 7,415 |
| | OFFICE CUBICLES | 6/30/2014 | F-11 | 100.00% | 3,000 | 3,000 | 0 | 0 | 0 | 0 | 7 | 200DB | HY | 3,000 | 0 | 3,000 |
| | FIRE ALARM SYSTEM | 7/17/2014 | F-11 | 100.00% | 9,890 | 0 | 0 | 4,945 | 0 | 4,945 | 7 | 200DB | HY | 8,346 | 442 | 8,788 |
| | OFFICE FURNITURE | 10/2/2014 | F-11 | 100.00% | 525 | 0 | 0 | 263 | 0 | 262 | 7 | 200DB | HY | 444 | 23 | 467 |
| | OFFICE FURNITURE | 12/31/2014 | F-11 | 100.00% | 15,878 | 15,878 | 0 | 0 | 0 | 0 | 7 | 200DB | HY | 15,878 | 0 | 15,878 |
| | 8 TWO DRAWER VERICAL FILE | 3/4/2015 | F-11 | 100.00% | 771 | 0 | 0 | 386 | 0 | 385 | 7 | 200DB | HY | 602 | 48 | 650 |
| | **Total: 7-yr Office furn, fixtures, equip** | | | | 46,409 | 18,878 | 0 | 13,767 | 0 | 13,764 | | | | 42,308 | 1,235 | 43,543 |
| | **Qualified leasehold improvement property** | | | | | | | | | | | | | | | |
| | LEASEHOLD IMPRV | 12/12/2013 | R-7 | 100.00% | 110,231 | 0 | 0 | 55,116 | 0 | 55,115 | 15 | SL/GDS | MQ4 | 70,277 | 3,676 | 73,953 |
| | LEASEHOLD IMPRV | 12/12/2013 | R-7 | 100.00% | 350,486 | 0 | 0 | 175,243 | 0 | 175,243 | 15 | SL/GDS | MQ4 | 223,454 | 11,689 | 235,143 |
| | LEASEHOLD IMPRV - ELECTI | 12/31/2013 | R-7 | 100.00% | 6,370 | 0 | 0 | 3,185 | 0 | 3,185 | 15 | SL/GDS | MQ4 | 4,059 | 212 | 4,271 |
| | LEASEHOLD IMPRVMNTS | 12/31/2013 | R-7 | 100.00% | 147,868 | 0 | 0 | 73,934 | 0 | 73,934 | 15 | SL/GDS | MQ4 | 94,272 | 4,931 | 99,203 |
| | BUILDOUT | 3/31/2014 | R-7 | 100.00% | 66,867 | 0 | 0 | 43,434 | 0 | 43,433 | 15 | SL/GDS | HY | 53,571 | 2,897 | 56,468 |
| | BUILDOUT | 6/30/2014 | R-7 | 100.00% | 155,382 | 0 | 0 | 78,176 | 0 | 78,176 | 15 | SL/GDS | HY | 96,421 | 5,214 | 101,635 |
| | BUILDOUT | 7/21/2014 | R-7 | 100.00% | 40,242 | 0 | 0 | 20,121 | 0 | 20,121 | 15 | SL/GDS | HY | 24,817 | 1,342 | 26,159 |
| | BUILDOUT | 8/31/2014 | R-7 | 100.00% | 54,582 | 0 | 0 | 27,291 | 0 | 27,291 | 15 | SL/GDS | HY | 33,660 | 1,820 | 35,480 |
| | BUILDOUT | 9/20/2014 | R-7 | 100.00% | 49,642 | 0 | 0 | 24,921 | 0 | 24,921 | 15 | SL/GDS | HY | 30,737 | 1,662 | 32,399 |
| | BUILDOUT | 10/31/2014 | R-7 | 100.00% | 87,325 | 0 | 0 | 43,663 | 0 | 43,662 | 15 | SL/GDS | HY | 33,853 | 2,912 | 36,765 |
| | BUILDOUT | 11/30/2014 | R-7 | 100.00% | 45,434 | 0 | 0 | 22,717 | 0 | 22,717 | 15 | SL/GDS | HY | 28,018 | 1,515 | 29,533 |
| | BUILDOUT | 12/31/2014 | R-7 | 100.00% | 59,982 | 0 | 0 | 29,991 | 0 | 29,991 | 15 | SL/GDS | HY | 36,990 | 2,060 | 38,990 |
| | OFFICE BUILDOUT | 12/31/2014 | R-7 | 100.00% | 2,160 | 0 | 0 | 1,090 | 0 | 1,090 | 15 | SL/GDS | HY | 1,345 | 73 | 1,418 |
| | BUILDOUT | 6/29/2015 | R-7 | 100.00% | 172,860 | 0 | 0 | 86,400 | 0 | 86,400 | 15 | SL/GDS | HY | 100,803 | 5,763 | 106,566 |
| | **Total: Qual LH impr prop** | | | | 1,370,661 | 0 | 0 | 685,282 | 0 | 685,279 | | | | 852,277 | 45,706 | 897,983 |
| | **5-yr Qualified nonpersonal use vehicles** | | | | | | | | | | | | | | | |
| | 1996 GMC PICK UP | 5/1/2012 | V-2 | 100.00% | 3,000 | 3,000 | 0 | 0 | 0 | 0 | 5 | 200DB | HY | 3,000 | 0 | 3,000 |
| | **Total: 5-yr Qual nonpersonal use veh** | | | | 3,000 | 3,000 | 0 | 0 | 0 | 0 | | | | 3,000 | 0 | 3,000 |
| | **5-yr General purpose heavy-duty trucks and over-the-road trailers** | | | | | | | | | | | | | | | |
| | FORD F450 SUPER DUTI TRU | 5/1/2012 | V-4 | 100.00% | 20,000 | 20,000 | 0 | 0 | 0 | 0 | 5 | 200DB | HY | 20,000 | 0 | 20,000 |
| | 2008 FORD F350 TRUCK | 5/1/2012 | V-4 | 100.00% | 30,000 | 30,000 | 0 | 0 | 0 | 0 | 5 | 200DB | HY | 30,000 | 0 | 30,000 |
| | 2015 ... | 5/1/2012 | V-4 | 100.00% | 73,115 | 14,776 | 0 | 0 | 0 | 0 | 5 | 200DB | MO2 | 73,115 | 0 | 73,115 |
| | 2008 FORD F350 TRUCK | 5/1/2012 | V-4 | 100.00% | 14,776 | 14,776 | 0 | 0 | 0 | 0 | 5 | 200DB | MO2 | 14,776 | 0 | 14,776 |
| | 2008 FORD F350 TRUCK | 5/1/2012 | V-4 | 100.00% | 20,000 | 20,000 | 0 | 0 | 0 | 0 | 5 | 200DB | MO2 | 20,000 | 0 | 20,000 |
| | 2008 LOAD TRAILER 828 | 5/1/2012 | V-4 | 100.00% | 4,256 | 4,256 | 0 | 0 | 0 | 0 | 5 | 200DB | MO2 | 4,256 | 0 | 4,256 |
| | 2009 LOAD TRAILER 828 | 5/1/2012 | V-4 | 100.00% | 3,075 | 3,075 | 0 | 0 | 0 | 0 | 5 | 200DB | HY | 3,075 | 0 | 3,075 |
| | ■■■■■ | 5/1/2012 | V-4 | 100.00% | 6,755 | 6,755 | 0 | 0 | 0 | 0 | 5 | 200DB | MO2 | 6,755 | 0 | 6,755 |
| | ■■■■■ | 7/1/2012 | V-4 | 100.00% | 8,534 | 8,534 | 0 | 0 | 0 | 0 | 5 | 200DB | HY | 8,534 | 0 | 8,534 |

# Assets by Classification - 1065

GA PAVING LLC   45-4491667

12/31/2018

**** indicates DISPOSED

| Item No. | Description of Property | Date In Service | Asset Code | Business Use % | Cost or Other Basis | Sec. 179 Deduction | Credit | Special Allowance | Salvage Value | Recovery Basis | Recovery Period | Method | Convention Code | Prior Accum. 179, Deprec. | 2018 Deprec. | 2018 Accum. Deprec. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1399 FORD F30 TRUCK | 9/1/2012 | V-4 | 100.00% | 3,617 | 3,617 | 0 | 0 | 0 | 0 | 5 | 200DB | MQ3 | 3,617 | 0 | 3,617 |
| | 2002 FORD F550XL TRUCK | 9/14/2012 | V-4 | 100.00% | 6,350 | 6,350* | 0 | 0 | 0 | 0 | 5 | 200DB | HY | 6,350 | 0 | 6,350 |
| | 2000 GMC 3500 TRUCK | 9/26/2012 | V-4 | 100.00% | 10,000 | 10,000 | 0 | 0 | 0 | 0 | 5 | 200DB | HY | 10,000 | 0 | 10,000 |
| | | 10/10/2012 | V-4 | 100.00% | 5,000 | 5,000 | 0 | 0 | 0 | 0 | 5 | 200DB | HY | 5,000 | 0 | 5,000 |
| | BELSHE TRAILER T-2 | 10/10/2012 | V-4 | 100.00% | 2,200 | 2,200 | 0 | 0 | 0 | 0 | 5 | 200DB | HY | 2,200 | 0 | 2,200 |
| | | 11/15/2012 | V-4 | 100.00% | 5,400 | 5,400 | 0 | 0 | 0 | 0 | 5 | 200DB | HY | 5,400 | 0 | 5,400 |
| | | 12/12/2012 | V-4 | 100.00% | 4,350 | 4,350 | 0 | 0 | 0 | 0 | 5 | 200DB | HY | 4,350 | 0 | 4,350 |
| | 2003 FORD F250 #5379 | 1/14/2013 | V-4 | 100.00% | 40,157 | 40,157 | 0 | 0 | 0 | 0 | 5 | 200DB | MQ1 | 40,157 | 0 | 40,157 |
| | | 1/17/2013 | V-4 | 100.00% | 11,850 | 0 | 0 | 5,925 | 0 | 5,925 | 5 | 200DB | MQ1 | 11,768 | 82 | 11,850 |
| | | 1/22/2013 | V-4 | 100.00% | 11,444 | 0 | 0 | 5,722 | 0 | 5,722 | 5 | 200DB | MO1 | 11,366 | 78 | 11,444 |
| | 2002 FORD F450 #2568 | 2/1/2013 | V-4 | 100.00% | 12,700 | 0 | 0 | 6,350 | 0 | 6,350 | 5 | 200DB | MO1 | 12,613 | 87 | 12,700 |
| | 2002 FORD F550 #5561 | 2/12/2013 | V-4 | 100.00% | 20,000 | 0 | 0 | 10,000 | 0 | 10,000 | 5 | 200DB | MQ1 | 19,862 | 138 | 20,000 |
| | 2001 FORD F250 SD #6667 | 2/12/2013 | V-4 | 100.00% | 16,000 | 0 | 0 | 8,000 | 0 | 8,000 | 5 | 200DB | MQ1 | 15,890 | 110 | 16,000 |
| | 2001 FORD F250 #735 | 2/20/2013 | V-4 | 100.00% | 8,995 | 0 | 0 | 4,498 | 0 | 4,498 | 5 | 200DB | MQ1 | 8,833 | 62 | 8,995 |
| | 2001 FORD F250 #4875 | 3/5/2013 | V-4 | 100.00% | 8,500 | 0 | 0 | 4,250 | 0 | 4,250 | 5 | 200DB | MQ1 | 8,442 | 58 | 8,500 |
| | 2001 FORD F550 #6840 | 3/5/2013 | V-4 | 100.00% | 7,500 | 0 | 0 | 3,750 | 0 | 3,750 | 5 | 200DB | MO1 | 7,449 | 51 | 7,500 |
| | 2004 FORD F550 #0345 | 3/5/2013 | V-4 | 100.00% | 13,070 | 0 | 0 | 6,535 | 0 | 6,535 | 5 | 200DB | MO1 | 12,980 | 90 | 13,070 |
| | 2005 FORD F450 #8855 | 3/7/2013 | V-4 | 100.00% | 11,500 | 0 | 0 | 5,750 | 0 | 5,750 | 5 | 200DB | MO1 | 11,421 | 79 | 11,500 |
| | | 3/13/2013 | V-4 | 100.00% | 13,500 | 0 | 0 | 6,750 | 0 | 6,750 | 5 | 200DB | MO1 | 13,407 | 93 | 13,500 |
| | 2007 FORD F350 #6287 | 3/19/2013 | V-4 | 100.00% | 20,438 | 0 | 0 | 10,219 | 0 | 10,219 | 5 | 200DB | MO1 | 20,297 | 141 | 20,438 |
| | 2007 FORD F350 #5745 | 3/22/2013 | V-4 | 100.00% | 2,500 | 0 | 0 | 1,250 | 0 | 1,250 | 5 | 200DB | MO1 | 2,484 | 16 | 2,500 |
| | 2003 FORD F550 #5745 | 3/22/2013 | V-4 | 100.00% | 3,000 | 0 | 0 | 1,500 | 0 | 1,500 | 5 | 200DB | MO1 | 2,979 | 21 | 3,000 |
| | 2008 FORD F350 #1960 | 3/22/2013 | V-4 | 100.00% | 15,000 | 0 | 0 | 7,500 | 0 | 7,500 | 5 | 200DB | MO1 | 14,897 | 103 | 15,000 |
| | | 3/22/2013 | V-4 | 100.00% | 9,900 | 0 | 0 | 4,950 | 0 | 4,950 | 5 | 200DB | MO1 | 9,832 | 68 | 9,900 |
| | | 4/8/2013 | V-4 | 100.00% | 11,700 | 0 | 0 | 5,850 | 0 | 5,850 | 5 | 200DB | MO1 | 11,620 | 80 | 11,700 |
| | 2004 FORD F350 XT #5981 | 5/21/2013 | V-4 | 100.00% | 6,500 | 0 | 0 | 3,250 | 0 | 3,250 | 5 | 200DB | MO2 | 6,456 | 44 | 6,500 |
| | 2003 FORD F350 #5884 | 5/29/2013 | V-4 | 100.00% | 4,200 | 0 | 0 | 2,100 | 0 | 2,100 | 5 | 200DB | MO2 | 4,111 | 89 | 4,200 |
| | | 6/4/2013 | V-4 | 100.00% | 5,500 | 0 | 0 | 2,750 | 0 | 2,750 | 5 | 200DB | MO2 | 5,394 | 116 | 5,500 |
| | 2013 CHEVY CHASSIS #9439 | 7/1/2013 | V-4 | 100.00% | 12,000 | 0 | 0 | 6,000 | 0 | 6,000 | 5 | 200DB | MO2 | 11,744 | 256 | 12,000 |
| | 2004 FORD F350 #5937 | 7/2/2013 | V-4 | 100.00% | 11,200 | 0 | 0 | 5,600 | 0 | 5,600 | 5 | 200DB | MO2 | 10,962 | 238 | 11,200 |
| | 2003 FORD F250 #0247 | 7/2/2013 | V-4 | 100.00% | 35,038 | 0 | 0 | 17,519 | 0 | 17,519 | 5 | 200DB | MO3 | 33,801 | 1,237 | 35,038 |
| | | 8/12/2013 | V-4 | 100.00% | 15,000 | 0 | 0 | 7,500 | 0 | 7,500 | 5 | 200DB | MO3 | 14,471 | 529 | 15,000 |
| | 2004 FORD F250 #8438 | 9/20/2013 | V-4 | 100.00% | 16,000 | 0 | 0 | 8,000 | 0 | 8,000 | 5 | 200DB | MO3 | 15,435 | 565 | 16,000 |
| | 2003 FORD F550 #9331 | 9/25/2013 | V-4 | 100.00% | 5,000 | 0 | 0 | 2,500 | 0 | 2,500 | 5 | 200DB | MO3 | 4,824 | 176 | 5,000 |
| | 1997 WATER TRUCK #4085 | 10/3/2013 | V-4 | 100.00% | 12,082 | 0 | 0 | 6,041 | 0 | 6,041 | 5 | 200DB | MO3 | 11,655 | 426 | 12,081 |
| | 2009 FORD F250 #4708 | 10/18/2013 | V-4 | 100.00% | 11,000 | 0 | 0 | 5,500 | 0 | 5,500 | 5 | 200DB | MO3 | 10,612 | 388 | 11,000 |
| | 2013 ECONOLINE TRAILER | 10/7/2013 | V-4 | 100.00% | 7,325 | 0 | 0 | 3,663 | 0 | 3,662 | 5 | 200DB | MO4 | 6,975 | 350 | 7,325 |
| | 1992 FORD F700 #357 | 11/14/2013 | V-4 | 100.00% | 9,600 | 0 | 0 | 4,800 | 0 | 4,800 | 5 | 200DB | MO4 | 9,140 | 460 | 9,600 |
| | 2013 FORD F350 #6730 | 12/6/2013 | V-4 | 100.00% | 23,000 | 0 | 0 | 11,500 | 0 | 11,500 | 5 | 200DB | MO4 | 21,898 | 1,102 | 23,000 |
| | 2004 FORD F350 #6230 | 12/12/2013 | V-4 | 100.00% | 14,242 | 0 | 0 | 7,121 | 0 | 7,121 | 5 | 200DB | MO4 | 13,560 | 682 | 14,242 |
| | 2004 FORD F250 #3468 | 12/15/2013 | V-4 | 100.00% | 37,885 | 0 | 0 | 7,500 | 0 | 7,500 | 5 | 200DB | MO4 | 36,052 | 718 | 37,885 |
| | 2004 FORD F250 #7824 | 12/16/2013 | V-4 | 100.00% | 10,700 | 0 | 0 | 18,933 | 0 | 18,933 | 5 | 200DB | MO4 | 10,188 | 512 | 10,700 |
| | 2004 FORD F250 #3272 | 12/16/2013 | V-4 | 100.00% | 16,370 | 0 | 0 | 5,350 | 0 | 5,350 | 5 | 200DB | MO4 | 16,389 | 737 | 16,389 |
| | 2006 FORD F250 #4022 | 12/16/2013 | V-4 | 100.00% | 15,380 | 0 | 0 | 8,185 | 0 | 8,185 | 5 | 200DB | MQ4 | 15,585 | 784 | 15,380 |
| | 2006 FORD F350 | 1/2/2014 | V-4 | 100.00% | 17,370 | 0 | 0 | 7,690 | 0 | 7,680 | 5 | 200DB | MQ4 | 14,643 | 832 | 15,380 |
| | 2006 FORD F350 #4022 | 12/16/2013 | V-4 | 100.00% | 25,370 | 0 | 0 | 8,685 | 0 | 8,685 | 5 | 200DB | MQ4 | 16,537 | 1,215 | 17,369 |
| | 2006 FORD F350 | 1/2/2014 | V-4 | 100.00% | 6,600 | 0 | 0 | 3,400 | 0 | 3,400 | 5 | 200DB | HY | 6,213 | 392 | 6,605 |
| | 2014 LAND ROVER | 2/15/2014 | V-4 | 100.00% | 135,553 | 0 | 0 | 67,977 | 0 | 67,976 | 5 | 200DB | HY | 124,205 | 7,831 | 132,037 |

# Assets by Classification - 1065

GA PAVING LLC   45-491667

12/31/2018

**** Indicates DISPOSED

| Item No. | Description of Property | Date Placed In Service | Asset Code | Business Use % | Cost or Other Basis | Sec. 179 Deduction | Credit | Special Allowance | Salvage Value | Recovery Basis | Recovery Period | Method | Convention Code | Prior Accum. Deprec., 179, Bonus | 2018 Deprec. | 2018 Accum. Deprec. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2005 FORD F650 FLATBED | 2/17/2014 | V-4 | 100.00% | 15,000 | 0 | 0 | 7,500 | 0 | 7,500 | 5 | 200DB | HY | 13,704 | 864 | 14,568 |
| | FORD TRUCK | 2/24/2014 | V-4 | 100.00% | 16,000 | 0 | 0 | 8,000 | 0 | 8,000 | 5 | 200DB | HY | 14,618 | 922 | 15,540 |
| | 2014 ECONOLINE TRAILER # | 3/4/2014 | V-4 | 100.00% | 14,382 | 0 | 0 | 7,191 | 0 | 7,191 | 5 | 200DB | HY | 13,139 | 828 | 13,967 |
| | FORD TRUCK | 3/12/2014 | V-4 | 100.00% | 9,989 | 0 | 0 | 4,995 | 0 | 4,994 | 5 | 200DB | HY | 9,126 | 575 | 9,701 |
| | 2014 PJ TRAILER #7319 | 4/8/2014 | V-4 | 100.00% | 1,909 | 0 | 0 | 955 | 0 | 954 | 5 | 200DB | HY | 1,744 | 110 | 1,854 |
| | 2014 EAGLE TRAILER #6592 | 4/8/2014 | V-4 | 100.00% | 5,412 | 0 | 0 | 2,706 | 0 | 2,706 | 5 | 200DB | HY | 4,945 | 312 | 5,257 |
| | 2013 EAGLE TRAILER #5513 | 4/8/2014 | V-4 | 100.00% | 5,227 | 0 | 0 | 2,614 | 0 | 2,613 | 5 | 200DB | HY | 4,776 | 301 | 5,077 |
| | [REDACTED] 2005 FORD F250 | 4/8/2014 | V-4 | 100.00% | 4,966 | 0 | 0 | 2,483 | 0 | 2,483 | 5 | 200DB | HY | 4,538 | 286 | 4,824 |
| | 2005 FORD F250 | 4/10/2014 | V-4 | 100.00% | 8,899 | 0 | 0 | 4,450 | 0 | 4,449 | 5 | 200DB | HY | 8,131 | 513 | 8,644 |
| | 2003 FORD F350 #2576 | 4/14/2014 | V-4 | 100.00% | 8,000 | 0 | 0 | 4,000 | 0 | 4,000 | 5 | 200DB | HY | 7,309 | 461 | 7,770 |
| | 2014 ECONOLINE TRAILER | 4/22/2014 | V-4 | 100.00% | 9,689 | 0 | 0 | 4,845 | 0 | 4,844 | 5 | 200DB | HY | 8,852 | 558 | 9,410 |
| | 2013 FORD F350 #0399 | 4/24/2014 | V-4 | 100.00% | 33,865 | 0 | 0 | 16,933 | 0 | 16,932 | 5 | 200DB | HY | 30,940 | 1,951 | 32,891 |
| | 2013 FORD F350 #5465 | 4/24/2014 | V-4 | 100.00% | 35,197 | 0 | 0 | 17,599 | 0 | 17,599 | 5 | 200DB | HY | 32,157 | 2,027 | 34,184 |
| | [REDACTED] | 4/30/2014 | V-4 | 100.00% | 43,000 | 0 | 0 | 21,500 | 0 | 21,500 | 5 | 200DB | HY | 39,285 | 2,477 | 41,762 |
| | [REDACTED] | 4/30/2014 | V-4 | 100.00% | 12,000 | 0 | 0 | 6,000 | 0 | 6,000 | 5 | 200DB | HY | 10,963 | 691 | 11,654 |
| | STERLING TRUCK/TRAILER | 4/30/2014 | V-4 | 100.00% | 74,500 | 0 | 0 | 37,250 | 0 | 37,250 | 5 | 200DB | HY | 68,063 | 4,291 | 72,354 |
| | [REDACTED] | 5/21/2014 | V-4 | 100.00% | 8,900 | 0 | 0 | 4,450 | 0 | 4,450 | 5 | 200DB | HY | 8,131 | 513 | 8,644 |
| | 2008 FORD F250 | 5/21/2014 | V-4 | 100.00% | 8,900 | 0 | 0 | 4,450 | 0 | 4,450 | 5 | 200DB | HY | 8,131 | 513 | 8,644 |
| | 2013 FORD F350 | 5/22/2014 | V-4 | 100.00% | 9,300 | 0 | 0 | 4,650 | 0 | 4,650 | 5 | 200DB | HY | 8,497 | 536 | 9,033 |
| | 2014 ECONOLINE TRAILER # | 5/29/2014 | V-4 | 100.00% | 9,689 | 0 | 0 | 4,845 | 0 | 4,844 | 5 | 200DB | HY | 8,852 | 558 | 9,410 |
| | 2014 ECONOLINE TRAILER # | 5/30/2014 | V-4 | 100.00% | 14,220 | 0 | 0 | 7,110 | 0 | 7,110 | 5 | 200DB | HY | 12,991 | 819 | 13,810 |
| | [REDACTED] | 6/30/2014 | V-4 | 100.00% | 8,500 | 0 | 0 | 4,250 | 0 | 4,250 | 5 | 200DB | HY | 7,766 | 490 | 8,256 |
| | [REDACTED] | 7/7/2014 | V-4 | 100.00% | 8,995 | 0 | 0 | 4,498 | 0 | 4,498 | 5 | 200DB | HY | 8,219 | 518 | 8,737 |
| | [REDACTED] | 7/10/2014 | V-4 | 100.00% | 12,095 | 0 | 0 | 6,048 | 0 | 6,048 | 5 | 200DB | HY | 11,051 | 697 | 11,748 |
| | FORD F350 #5002 | 7/16/2014 | V-4 | 100.00% | 10,486 | 10,486 | 0 | 0 | 0 | 0 | 5 | 200DB | HY | 10,486 | 0 | 10,486 |
| | 2015 FORD F450 | 8/13/2014 | V-4 | 100.00% | 43,349 | 0 | 0 | 21,675 | 0 | 21,674 | 5 | 200DB | HY | 39,605 | 2,497 | 42,102 |
| | 2015 FORD F450 | 8/13/2014 | V-4 | 100.00% | 42,013 | 0 | 0 | 21,007 | 0 | 21,006 | 5 | 200DB | HY | 38,383 | 2,420 | 40,803 |
| | 2015 FORD 450 | 8/13/2014 | V-4 | 100.00% | 43,349 | 0 | 0 | 21,675 | 0 | 21,674 | 5 | 200DB | HY | 39,605 | 2,497 | 42,102 |
| | 2015 FORD F450 | 8/13/2014 | V-4 | 100.00% | 42,763 | 0 | 0 | 21,382 | 0 | 21,381 | 5 | 200DB | HY | 39,058 | 2,463 | 41,531 |
| | TILT DECK TRAILER | 9/26/2014 | V-4 | 100.00% | 6,377 | 0 | 0 | 3,189 | 0 | 3,188 | 5 | 200DB | HY | 5,826 | 367 | 6,193 |
| | 2015 FORD F250 | 10/8/2014 | V-4 | 100.00% | 36,973 | 0 | 0 | 18,486 | 0 | 18,486 | 5 | 200DB | HY | 33,779 | 2,130 | 35,909 |
| | 2015 FORD F250 | 12/31/2014 | V-4 | 100.00% | 8,876 | 0 | 0 | 4,438 | 0 | 4,438 | 5 | 200DB | HY | 8,109 | 511 | 8,620 |
| | [REDACTED] | 12/31/2014 | V-4 | 100.00% | 14,500 | 0 | 0 | 7,250 | 0 | 7,250 | 5 | 200DB | HY | 13,247 | 835 | 14,082 |
| | 2005 FORD TRUCK | 1/1/2015 | V-4 | 100.00% | 9,257 | 0 | 0 | 4,629 | 0 | 4,628 | 5 | 200DB | HY | 7,925 | 533 | 8,458 |
| | 2002 VOLVO SEMI/TRL #3031 | 6/1/2015 | V-4 | 100.00% | 60,000 | 60,000 | 0 | 0 | 0 | 0 | 5 | 200DB | HY | 60,000 | 0 | 60,000 |
| | 'tal: 5-yr Heavy duty truck or OTR trailer | | | | 1,543,740 | 254,955 | | 644,402 | | 644,382 | | | | 1,462,891 | 58,437 | 1,521,328 |
| | SubTotals | | | | 6,389,877 | 1,775,750 | 0 | 2,307,094 | 0 | 2,307,034 | | | | 5,514,298 | 193,324 | 5,707,623 |
| | Less: Disposed Assets | | | | ( 0 ) | ( 0 ) | 0 | ( 0 ) | 0 | ( 0 ) | | | | ( 0 ) | ( 0 ) | ( 0 ) |
| | Ending Totals | | | | 6,389,877 | 1,775,750 | 0 | 2,307,094 | 0 | 2,307,034 | | | | 5,514,298 | 193,324 | 5,707,623 |